# EXHIBIT D

## TRADUCCIÓN

**TRIBUNAL FEDERAL DE DISTRITO
DISTRITO ORIENTAL DE NUEVA YORK**

LOS ESTADOS UNIDOS DE AMÉRICA,

    -contra-

GENARO GARCÍA LUNA,

       el Procesado.

**Nº de la Causa: 19 Cr. 576 (BMC)**

**Declaración jurada en respaldo de
la petición de desagravio del
procesado, en virtud del Art. 33
del Reglamento Federal de
Procedimientos Penales**

                      , en virtud del § 1746, del Título 28, Código de Leyes Federales, so pena de perjurio, declara lo siguiente

1.    Fui secretaria principal de Genaro García Luna desde el 2005 hasta el 2012.

Presento la presente declaración jurada en respaldo de su petición para que se celebre un nuevo proceso.

2.    Con anterioridad a octubre, 2023, no estuve en contacto con ningún miembro del equipo de la defensa del Sr. García Luna. Tenía conocimiento y he seguido las noticias de la detención del Sr. García Luna al igual que tantas otras personas, y, también al igual que tantas otras personas, he estado renuente a involucrarme, especialmente ya que vivo y trabajo en México. No obstante, tras haber seguido el proceso en los medios de comunicación y, en mi opinión, la injusta condena del Sr. García Luna, he aceptado intervenir para brindar a su equipo de la defensa cualquier información que pueda proporcionar, en caso de que sea útil. Por consiguiente, rindo la presente declaración jurada.

3.      Entre 2005 y 2006, me desempeñé como secretaria de Genaro García Luna en la Agencia Federal de Investigación ("A.F.I.") de México.

4.      Desde el 1 de diciembre de 2006 hasta el 1 de diciembre de 2012, me desempeñé como secretaria de Genaro García Luna mientras éste prestó servicios como Secretario de Seguridad Pública ("S.S.P.") de México.

5.      Desde el 2007 hasta el 2012, la sede de la S.S.P. quedaba en la Avenida Constituyentes 947, Belén de las Flores, Álvaro Obregón, 01110, Ciudad de México, México.

6.      El despacho particular del Sr. García Luna y las oficinas del personal cercano a él también quedaban en la sede de la S.S.P. Mi despacho quedaba en la sede de la S.S.P.

7.      Los agentes del orden público empleados por la S.S.P. se encargaban principalmente de la seguridad y protección en la sede de la S.S.P.  El P.G.R. no desempeñaba ninguna función en cuanto a brindar seguridad en la sede de la S.S.P. Solo funcionarios de la S.S.P y Policía Federal desempeñaba función de seguridad a las instalaciones de la S.S.P.

8.      En la sede de la S.S.P. había básicamente dos tipos de entradas: entradas públicas y entradas privadas, todas las cuales estaban vigiladas por el personal y/u funcionarios de la Policía Federal. Las entradas públicas consistían en: (a) una entrada pública de vehículos con una garita de guardia; y (b) las entradas públicas en el vestíbulo del edificio.

9.      El acceso a las entradas privadas en la sede de la S.S.P. era la responsabilidad exclusiva del destacamento de seguridad de la S.S.P. del Sr. García Luna.  Esas entradas privadas estaban fuertemente controladas por las fuerzas de seguridad de la Policía Federal y por el destacamento de seguridad del Sr. García Luna. Solamente personas autorizadas por el mismo Sr. García Luna, o por personal encargado del área pertinente podía acceder a esas áreas privadas especiales.

2

10.     Su comitiva procedía a pasar por la garita del guardia y entraba por una entrada privada vigilada y controlada por el destacamento de seguridad del Sr. García Luna. El Sr. García Luna ingresaba al edificio a través de una zona independiente y privada y se trasladaba en un ascensor particular a su despacho en la segunda planta.

11.     El despacho particular del Sr. García Luna quedaba en la segunda planta. El acceso a él estaba controlado en esa área por tres secretarias que tenían sus puestos en un área en la segunda planta. Era ahí donde quedaba mi oficina. Detrás de las secretarias había una sala de estar o de espera. Detrás de la sala de estar quedaba el despacho del Sr. García Luna, al que tan sólo tres personas tenían acceso mediante un control de seguridad dactiloscópica: Genaro García Luna, el Sr. Roberto Reyna (secretario privado de Genaro García Luna) y la que suscribe.

12.     He tenido conocimiento de que en el proceso contra el Sr. García Luna, Francisco Cañedo Zavaleta afirmó tener acceso al área de oficina situada fuera del despacho particular del Sr. García Luna. Ahí es donde quedaba mi oficina. Nunca he oído hablar del Sr. Zavaleta. El asesor jurídico del Sr. García Luna me enseñó una fotografía del Sr. Zavaleta y no reconocí la foto del individuo. Además, sería sumamente insólito que se le hubiera permitido acceso a un visitante no autorizado al área de la segunda planta situada fuera del despacho del Sr. García Luna y por supuesto que se le permitiera acceso a un individuo no autorizado que no fuera un funcionario de la S.S.P.

13.     Mientras que el Sr. García Luna prestó servicios como Secretario de Seguridad Pública de México, su personal, incluido su destacamento de seguridad, llevaba cuenta de su programa en una agenda diaria. Participé personalmente en la creación y el examen de esas agendas, desde el 2006 hasta el 2012. *Véanse* las Agendas de Genaro García Luna, que se anexan al presente documento como Anexo "A". En las agendas diarias se plasmaba su horario de trabajo para cada día laboral durante su mandato como Secretario de Seguridad Pública.

14.     Las agendas del Anexo A fueron creadas y llevadas por mí y por otros empleados de la S.S.P. que tenían conocimiento personal del programa del Sr. García Luna. Se crearon en la fecha o alrededor de la fecha de las actividades registradas en las mismas, y registraban la actividad cotidiana del Secretario de Seguridad Pública. Las agendas se crearon y llevaron en el curso normal de las actividades de la S.S.P.

15.     Como parte de mis funciones como secretaria del Sr. García Luna, a veces tuve que manejar documentos confidenciales de las fuerzas mexicanas del orden público y, en algunas ocasiones, documentos de nuestros socios en los Estados Unidos de América, por lo general de la *Drug Enforcement Administration* ("DEA, por sus siglas en inglés").

16.     Para estar habilitada para manejar cualquier información confidencial de la DEA, tuve que someterme a una prueba de polígrafo realizada por personal estadounidense. En el 2004, o alrededor de esa fecha tuve conocimiento a través del Lic. Mario Velarde (quien fungió como su secretario particular alrededor de los años 2000 a 2005) que el Sr. García Luna se había sometido a pruebas de polígrafo realizadas por la DEA, del mismo modo que Aristeo Gómez y una servidora.

17.     Mi prueba del polígrafo fue realizada por funcionarios de la DEA en el hotel Hyatt de Polanco, en la Ciudad de México. Estuvieron presentes en la prueba del polígrafo el examinador de la DEA, un agente de la DEA y un(a) intérprete. Duró aproximadamente tres

4

horas. Antes de la prueba, la DEA me presento un documento para firmar de consentimiento sobre el proceso del polígrafo.

18.    El examinador de polígrafo dio lectura a una lista o guion que incluía las áreas de la prueba. Fue una prueba muy larga y exhaustiva, durante la cual me planteó preguntas sobre mis antecedentes laborales, familia, responsabilidades laborales, relaciones personales, y situación económica personal. Ese interrogatorio incluyó preguntas sobre si yo alguna vez: (1) había proporcionado información de las fuerzas del orden público a alguna persona no autorizada a tener tal información; (2) había aceptado dinero o cualquier cosa de valor por proporcionar información de las fuerzas del orden público a alguna persona no autorizada a tener tal información; (3) había poseído bienes algunos; y (4) había usado alguno tipo de estupefaciente ilícito.

19.    Hasta donde tengo entendido tanto las pruebas del polígrafo del Sr. Gómez, del Sr. García Luna, como la mía tuvieron lugar el mismo día, pero no en el mismo lugar. Posteriormente, el Sr. García Luna me informó que había aprobado mi prueba del polígrafo.

20.    Declaro so pena de perjurio que lo que antecede es fiel y correcto.

Fechado:    Ciudad de México, México
            12 de Diciembre, 2023



5

**TRANSLATION**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

---

UNITED STATES OF AMERICA,

    -against-

GENARO GARCÍA LUNA,

           Defendant.

**Docket No. 19 Cr. 576 (BMC)**

**Affidavit in Support of Defendant's Request for Relief Pursuant to Federal Rule of Criminal Procedure 33**

    ███████████, pursuant to 28 U.S.C. § 1746, under penalty of perjury, declares as follows:

    1.    I was Genaro García Luna's primary secretary from 2005 to 2012.  I submit this affidavit in support of his motion for a new trial.

    2.    Prior to October 2023, I was not in contact with any member of Mr. García Luna's defense team.  I was aware and followed the news of Mr. García Luna's arrest as have so many people, and also just as so many people I was reluctant to be involved, especially living and working in Mexico.  However, after following the trial in the media and Mr. García Luna's unjust conviction in my view, I agreed to become involved to provide his defense team with any information I could, should it be helpful.  Accordingly, I provide this affidavit.

    3.    Between 2005 and 2006, I served as Genaro García Luna's secretary at Mexico's Federal Investigative Agency ("AFI").

4.      From December 1, 2006, to December 1, 2012, I served as Genaro García Luna's secretary while he served as Mexico's Secretary of Public Security ("SSP," per its Spanish acronym).

5.      From 2007 to 2012, the headquarters of the SSP was located at Avenida Constituyentes 947, Belén de las Flores, Álvaro Obregón, 01110, Mexico City, Mexico.

6.      Mr. García Luna's private office and the offices of his close staff were also located at SSP headquarters.  My office was located at SSP headquarters.

7.      Security and protection for SSP headquarters was primarily the responsibility of the law enforcement officers employed by the SSP.  The PGR had no role in securing SSP headquarters.  Only SSP and Federal Police officers played a security role at the SSP facilities.

8.      At SSP headquarters, there were essentially two types of entrances: public entrances and private entrances, all of which were policed by Federal Police staff and/or officers. The public entrances consisted of: (a) a public vehicular entrance with a guard booth, and (b) the public entrances in the lobby of the building.

9.      Access to private entrances to SSP headquarters were the sole responsibility of Mr. García Luna's SSP's security detail.  Those private entrances were heavily controlled by Federal Police security forces and Mr. García Luna's security detail.  Only persons authorized by Mr. García Luna himself or personnel in charge of the relevant area could access those special private areas.

10.     His motorcade would proceed past the security booth and drive into a private entrance guarded and controlled by Mr. García Luna's security detail.  Mr. García Luna would enter the building through an independent, private area and ride a private elevator to his offices on the second floor.

11.     Mr. García Luna's private office was located on the second floor. Access to him in that area was controlled by three secretaries who sat in an area on the second floor.  This is where my office was located.  Behind the secretaries was a sitting or waiting room.  Behind the sitting room was Mr. García Luna's office to which only three people had access, controlled by fingerprint security:  Genaro García Luna, Mr. Roberto Reyna (Mr. Genaro García Luna's private secretary), and the undersigned.

12.     I have become aware that at Mr. García Luna's trial, Francisco Cañedo Zavaleta claimed to have access to the office area outside Mr. García Luna's private office.  That was where my office was located.  I have never heard of Mr. Zavaleta.  Mr. García Luna's counsel showed me a picture of Mr. Zavaleta and I did not recognize the individual's photo.  Furthermore, it would be highly unusual for an unauthorized visitor to have been permitted access to the second-floor area outside Mr. García Luna's office and certainly not an unauthorized individual who was not an SSP officer.

13.     While Mr. García Luna served as Mexico's Secretary of Public Security, his staff, including his security detail, kept track of his schedule on a daily agenda.  I was personally involved in creating and reviewing those agendas, from 2006 to 2012.  *See* Genaro García Luna's Agendas annexed hereto as Exhibit "A."  The daily agendas memorialized his work schedule for every workday during his tenure as Secretary of Public Security.

14.     The agendas in Exhibit A were made and kept by me and other SSP employees who had personal knowledge of Mr. García Luna's schedule.  They were created at or about the time of the events recorded within and recorded the daily activities of the Secretary of Public Security.  The agendas were created and kept in the ordinary course of SSP's activities.

3

15.     As part of my duties as secretary to Mr. García Luna, I was at times required to handle sensitive Mexican law enforcement documents and, on some occasions, documents from our partners in the United States of America, usually the Drug Enforcement Administration ("DEA").

16.     To be authorized to handle any sensitive DEA information, I was required to undergo a polygraph examination by United Sates personnel.  On or about 2004, I learned through Mr. Mario Velarde (who acted as his private secretary from around 2000 through 2005) that Mr. García Luna had undergone polygraph examinations administered by the DEA, just like Aristeo Gómez and myself.

17.     My polygraph examination was conducted by DEA officials at the Hyatt Hotel in Polanco, Mexico City.  The polygraph examination was attended by the DEA examiner, a DEA agent, and an interpreter.  It lasted approximately three hours.  Prior to the examination, the DEA put before me to be signed a consent document about the polygraph procedure.

18.     The polygraph examiner read from a list or script containing the examination areas.  It was a very lengthy and comprehensive examination, during which he asked me questions about my work background, family, job responsibilities, personal relationships, and personal financial circumstances.  Included in those questions were questions about whether I had ever: (1) provided law enforcement information to anyone not authorized to have such information; (2) accepted money or anything of value to provide law enforcement information to someone not authorized to have such information; (3) owned any property, and  (4) used any kind of illicit drugs.

19.     As far as I understand it, the polygraph examinations of Mr. Gómez, Mr. García

Luna, as well as mine, were all conducted on the same day but not in the same location.  I was

later informed by Mr. García Luna that I had passed my polygraph examination.

20.     I declare under penalty of perjury that the foregoing is true and correct.


Dated:       Mexico City, Mexico
             December 12, 2023


                                    s/(Affixed Signature)
                                    ███████████████

5

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Miércoles 9 de Mayo de 2007 | | |
|---|---|---|
| **Actividades** | | **Observaciones** |
| **10:30-11:00** — **Reunión con la Sra. Celina Oseguera Parra.** | *Constituyentes.* | |
| **11:00-12:00** — **Reunión con el Lic. Eduardo Ibarrola Nicolín,** Embajador de México en Guatemala. | *Constituyentes.* | |
| **12:30-13:00** — **Acuerdo con el Sr. Rafael Avilez,** Director General de Infraestructura y Equipamiento de Seguridad Pública. | *Constituyentes.* | Se hará acompañar del Sr. Lima. |
| **14:30-17:00** — **Comida con el Sr. Juan Francisco Ealy Ortiz,** Presidente y Director General de El Universal. | *Centro Deportivo Israelita. (Av. Manuel Ávila Camacho No. 620, Col. Lomas de Sotelo, Del. Miguel Hidalgo).* | Asisten: Lic. Lizeth Parra, Lic. Eduardo Cano |
| **17:00-21:00** — **El C. Secretario permanecerá en las instalaciones de Constituyentes durante el resto de la tarde** | *Constituyentes* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** Movilidad en contra de la despenalización del aborto. "Operación Rescate" en el Hospital Gregorio Salas. Convoca el Comité Nacional Pro Vida A. C. |
| • **Distrito Federal.** IV Encuentro político cultural, *"El SME frente al sexenio que inicia",* con la finalidad de ir agrupando a diversas organizaciones sociales que en un momento dado puedan dar su apoyo a los electricistas, en caso de la posible privatización de este sector: se llevará a cabo en el Auditorio "Francisco Breña Alvirez", Antonio Caso No. 45, Col. Tabacalera, a las 10:30 hrs. |
| • **Distrito Federal.** Reunión de adherentes *a La Otra Campaña* para evaluar las actividades que realizarán en el marco de la *Jornada Nacional por los Presos de Atenco.* Se realizará en el local de UNIOS, a las 18:00 hrs. |
| • **Jalisco.** En Guadalajara, foro "Fomento de la Cultura, Legalidad y Fortalecimiento del Estado Democrático de Derecho" convocado por la SEGOB. Iniciará a las 10.00 hrs. |

| Efemérides | Cumpleaños |
|---|---|
| • **(1503)** Cristóbal Colón emprende su cuarto y último viaje a América. <br> • **(1850)** Fallece Louis Joseph Gay-Lussac, físico y químico francés. | • **Excmo. Sr. Mendel Goldstein.** Embajador de la Delegación de la Comisión Europea  (Celebración Día de Europa) <br> • **Excmo. Sr. Werner Druml.** Embajador de la República de Austria. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Miércoles 16 de mayo de 2007 | | |
|---|---|---|
| **Actividades** | | **Observaciones** |
| 10:30-11:30 | **Reunión con la Lic. Josefina Vázquez Mota,** Secretaria de Educación Pública. | *Constituyentes.* | **Nota:** Vendrá acompañada de otra persona. |
| 14:30-17:00 | **Comida con el Sr. Juan Francisco Ealy Jr.,** Vicepresidente Ejecutivo de periódico El Universal. | *Bucareli No 8, esquina Av. Paseo de la Reforma, Col. Centro Del. Cuauhtémoc.* | **Nota:** El acceso será por el estacionamiento de la calle de Bucareli No 8. |
| 17:00-21:00 | **El C. Secretario permanecerá en las instalaciones de Constituyentes durante el resto de la tarde** | *Constituyentes* | |

| Otros Eventos |
|---|
| • **Nacional.** Reunión del "Consejo Nacional de Huelga". Integrantes de la CNTE y de la FNSU ultimarán detalles para impulsar un "paro nacional" el 17 de mayo. |
| • **Yucatán.** Concluye el periodo de campañas para las elecciones del 20 de mayo. Los candidatos concluirán sus actividades en un entorno de polarización y alta competitividad entre las alianzas lideradas por el PAN y el PRI. Para hoy se tiene previsto el cierre de campaña del candidato del PAN, Xavier Abreu en Mérida. |
| • **Regional.** Paro de labores de trabajadores del Sindicato de la SAGARPA en Ensenada, Baja California, pretenden realizar esta acción de manera semanal los días miércoles, incrementando cada semana una hora al paro de labores, hasta obtener una respuesta positiva a su demanda. |

| Efemérides |
|---|
| • **(1768) -** Muere en la Ciudad de México, el pintor Miguel Cabrera, fundador de la primera Academia de Pintura en México. |
| • **(1833) -** Santa Anna asume por primera vez la presidencia de México. |
| • **(1918) -** Nace en Sayula, Jalisco, el cuentista y escritor Juan Rulfo. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Jueves 17 de mayo de 2007 | | |
|---|---|---|
| **Actividades** | | **Observaciones** |
| **11:00-13:00** | **Reunión con Corresponsales de América Latina.** | *Hotel Nikko, (Salón Constelaciones).* | **Nota:** Evento a cargo de la Lic. Lizeth Parra. |
| **13:30-14:30** | **Lic. Reunión con la Lic. Guillermo Anaya Llamas,** Senador del PAN por el estado de Coahuila. | *Constituyentes.* | • Audiencia a petición del Lic. Juan Camilo Mouriño.<br><br>• Preside la Comisión de Seguridad Social e Integrante de la Comisión de Justicia. |
| **15:00-17:00** | **Comida** | *Constituyentes* | |
| **17:30-18:00** | **Reunión con el Lic. José Ángel Pérez Hernández,** Presidente Municipal de Torreón, Coahuila.<br><br>Acompañan:<br>• Lic. Rodolfo Walss Aurioles, Secretario del R. Ayuntamiento.<br>• Lic. Alfredo Castellanos Castro, Director de Seguridad Pública Municipal.<br>• Lic. Jorge Hernández Guerra, Director de la Oficina de Vinculación de la Presidencia Municipal. | *Constituyentes.* | Audiencia a petición de la oficina del Lic. César Nava, Secretario Particular del Presidente de la República. |
| **18:30-19:30** | **Reunión con la Lic. Patricia González Rodríguez,** Procuradora de Justicia del estado de Chihuahua. | *Constituyentes.* | |

| Agenda Presidencial |
|---|
| • **Gira de trabajo del Presidente Felipe Calderón Hinojosa por el estado de Quintana Roo.** |

**REVERSO**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Otros Eventos |
|---|
| • **Nacional.** Segundo "Paro Cívico Nacional" convocado por el CNTE, adicionalmente a Guerrero, Michoacán y Zacatecas, donde maestros disidentes se encuentran en paro, se espera que en Baja California Sur, Guanajuato, Jalisco, San Luis Potosí y Tamaulipas respalden la convocatoria. |
| • **Distrito Federal.** Marcha nacional del Movimiento Antorchista del Monumento a la Revolución a Los Pinos. Se espera la asistencia de más de 15 mil personas del DF y de las entidades donde mantiene presencia. |

| Otros Eventos |
|---|
| • **Guerrero.** Opositores a la construcción de la represa "La Perota" acudirán en la TUA 41 de Acapulco. El **Consejo de Ejidatarios y Comunidades Opositoras a La Perota (CECOP),** solicitarán nuevamente la cancelación de la asamblea convocada por el Comisario de Bienes Comunales de Cacahuatepec para el 20/05, por considerarla ilegal. La radicalidad del Consejo mantiene el riesgo de enfrentamientos con quienes apoyan la obra. |
| • **Los Angeles, California.** El Alcalde de la ciudad, Antonio Villaraigosa, encabezará una marcha de la coalición "Somos América", dicha marcha se llevará a cabo en el mismo lugar donde la policía local reprimió de manera violenta a personas que participaron en la Marcha Promigrantes del pasado 1 de mayo. |

| Efemérides | Cumpleaños |
|---|---|
| • **(1889)** - Alfonso Reyes, literato, poeta, ensayista y Premio Nacional de Literatura en 1945, nace en la ciudad de Monterrey, Nuevo León. <br> • **(1973)** - Se inicia el proceso Watergate en el Senado de los Estados Unidos de América. | • **Excmo. Sr. Knut Solem.** Embajador del Reino de Noruega. **Celebración del Día de la Constitución.** |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Martes 04 de diciembre de 2007 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 08:30-10:00 | **Reunión de trabajo del GCIE.** | *Torre Pedregal.*<br><br>*(Sala de Juntas, Piso 1)* | |
| 15:00-17:00 | **Comida con el Lic. Raymundo Riva Palacio,** Director Editorial del Periódico El Universal. | *Restaurante The Palm del Hotel Presidente Intercontinental*<br><br>*(Campos Eliseos No. 218, Col. Polanco)* | |
| 17:30-21:00 | **El C. Secretario permanecerá en las instalaciones de Constituyentes durante el resto de la tarde.** | *Constituyentes* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** Del 4 al 7 de diciembre, la Comisión de Gobernación de la Cámara de Diputados entrevistará a los candidatos a consejeros del IFE que cumplieron con los requisitos. Serán transmitidas por el *Canal del Congreso* y para ese fin la Comisión se dividiría en grupos de trabajo. |
| • **Distrito Federal.** Comparecencia ante la Comisión de Recursos Hidráulicos del Senado de los titulares de la SEMARNAT y CONAGUA, Juan Rafael Elvira Quesada y José Luis Luege Tamargo, respectivamente, a fin de informar las acciones realizadas por sus dependencias ante los desastres ocurridos en Tabasco y Chiapas. Iniciará a las 17:00 horas. |
| • **Zacatecas.** En la capital del estado, marcha de agremiados al Frente de Organizaciones Sociales por la Soberanía Popular para inconformarse ante la entrada en vigor del Tratado de Libre Comercio. A las 11:00 horas con una asistencia de 300 personas. |

| Efemérides | Celebraciones |
|---|---|
| • **(1914).-** Villa y Zapata suscriben el pacto de Xochimilco en el que acuerdan: unificar sus programas de lucha y apoyar el Plan de Ayala hasta lograr el reparto de las tierras.<br>• **(1827).-** Francisco Zarco, político liberal, autor de la Historia del Congreso Constituyente, declarado por el Congreso de la Nación Benemérito de la Patria, nace en la ciudad de Durango. | • **Cumpleaños del Ministro José Fernando Franco González Salas,** Suprema Corte de Justicia de la Nación.<br>• **Cumpleaños del Magistrado Alejandro Etienne Llano,** Presidente del Supremo Tribunal de Justicia del Estado de Tamaulipas.<br>• **Cumpleaños de la Senadora Rosalía Peredo Aguilar,** Senado de la República LX Legislatura (PAN). |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Lunes 03 de marzo de 2008 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **11:30-13:00** | **Reunión del Gabinete de Seguridad.** | *Residencia Oficial de Los Pinos.* | |
| **14:00-14:30** | **Reunión con el Sr. Juan Francisco Ealy, Jr.** <br> Director General del periódico El Universal. | *Constituyentes* | |
| | **TALLER "REGISTRO PÚBLICO VEHICULAR"** | | |
| **14:45-14:55** | **Salida del Helipuerto de Constituyentes hacia el Hangar de la PFP en el Aeropuerto Internacional de la Ciudad de México.** | *Hotel Camino Real Aeropuerto* | |
| **14:55-15:10** | **Traslado del Hangar de la PFP hacia el Hotel Camino Real** | *(Puerto México # 80, Col. Peñón de los Baños).* | |
| **15:15-15:30** | **Arribo al Hotel Camino Real Aeropuerto (Ajuste de Tiempo).** | | |
| **15:30-16:00** | **Participación del Ing. Genaro García Luna en la Clausura del Taller "Registro Público Vehicular".** | | |
| **16:05-16:20** | **Traslado del Hotel Camino Real Aeropuerto hacia el Hangar de la PFP.** | | |
| **16:20-16:30** | **Salida del Hangar de la PFP hacia el Helipuerto de Constituyentes.** | | |
| **17:00-18:30** | **Reunión sobre el Tema Luz y Fuerza del Centro.** | *Residencia Oficial de Los Pinos* | • Evento convocado por el Ing. Gerardo Ruiz Mateos. |

| Agenda Presidencial |
|---|
| • El Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos, realiza gira de trabajo por el estado de Tlaxcala. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Otros Eventos |
|---|
| • **Distrito Federal.** Marcha convocada por la sección XXII del SNTE de Oaxaca del Monumento a la Independencia hacia las oficinas del SNTE y la SEGOB; en esta última dependencia permanecerá en plantón rotativo hasta el 14/03, a fin de demandar su intervención ente la directiva nacional del gremio para que emita la convocatoria de renovación seccional. El primer día podría arribar 1,800 personas. Se prevé que corrientes radicales  se manifiesten en dependencias federales. |
| • **Regional.** En el marco de su revisión salarial y contractual vence emplazamiento a huelga de los sindicatos de trabajadores y empleados de la Universidad Autónoma de Querétaro, y el Sindicato de Empleados de la Universidad Michoacana. |
| • **Ginebra, Suiza.** Del 3 al 28 de marzo, VII periodo ordinario de sesiones del Consejo de Derechos Humanos de la ONU, en el que se revisará la situación en esa materia en el ámbito internacional. **La Alta Comisionada de las Naciones Unidas para los Derechos Humanos, Louise Arbour, presentará el informe final de su visita a México.** |

| Efemérides | Celebraciones |
|---|---|
| • **(1869).-** Se funda en la Ciudad de Pachuca el Instituto Científico y Literario Autónomo del Estado de Hidalgo, hoy Universidad de Hidalgo. | • **Cumpleaños de la Sra. Ilda Aurora Trujillo de Elvira,** Esposa del C. Secretario de Medio Ambiente y Recursos Naturales, Rafael Elvira Quesada.<br>• **Cumpleaños del Dr. Adrián Fernández Bremauntz,** Presidente del Instituto Nacional de Ecología.<br>• **Celebración del Día de la Independencia de la República de Bulgaria,** Excmo. Sr. Sergey Penchev Michev. |

## ING. GENARO GARCÍA LUNA
### Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Miércoles 02 de abril de 2008 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 08:00-09:30 | **Clase de Inglés** | *Constituyentes* | |
| 10:00-12:00 | **Reunión con el Lic. Raymundo Rivapalacio,** Director Editorial de El Universal | *Constituyentes* | |
| 12:30-13:00 | **Reunión con la Sra. Carmen Geníz** | *Constituyentes* | |
| 13:00-15:00 | **Acuerdo con Lic. Polo Oteyza** | *Constituyentes* | |
| 15:00-17:00 | **Comida** | *Constituyentes* | |
| 17:00-18:00 | **Reunión con el Dr. Marco Antonio Adame Martínez,** Gobernador Constitucional del Estado de Morelos. Acompaña: Lic. Luis Manuel Pérez Arce, Secretario Privado | *Constituyentes* | |
| 18:00-21:00 | **El C. Secretario permanecerá en la oficina el resto de la tarde** | *Constituyentes* | |

**Otros Eventos**

- **Sonora.** En Nogales, marcha ciudadana en protesta por el aumento de la inseguridad pública, a convocatoria de la dirigencia local de la Confederación de Trabajadores de México (CTM). Partirá de la Plaza "Luis Donaldo Colosio" hacia el palacio de gobierno; se espera la participación de 300 personas, a las 17:00 horas.
- **Estado de México.** En Texcoco, "mega marcha" de Antorcha Popular (AP), en demanda de la regularización de terrenos; a las 10:00 horas. Se espera la participación de 8 mil personas.
- **Distrito Federal.** En la STPS, reunión del Movimiento Nacional por la Soberanía Alimentaria y Energética, los Derechos de los Trabajadores y las Libertades Democráticas con representantes del gobierno federal, para analizar las demandas de las agrupaciones campesinas y sindicales planteadas en la reunión del 6 de marzo. Iniciará a las 17:30 horas.
- **Hidalgo.** Vence el emplazamiento a huelga de la Compañía Minera Autlán, Unidad Malongo, interpuesto por el sindicato minero, con motivo de la revisión del Contrato Colectivo de Trabajo. Se espera una nueva prórroga.
- **Chiapas.** Dirigentes del EZLN visitarán San Pedro Chenalhó (2-3/04). Diego Ruiz Núñez (a) *comandante David* y Juan Hernández Hernández (a) *comandante Jerónimo* visitarán el *municipio autónomo de Polhó* para exhortar a las bases zapatistas a no desertar del movimiento.

**Efemérides**

- **(1867).-** Toma de la Ciudad de Puebla por las fuerzas republicanas del general Porfirio Díaz.
- **(1787).-** Muerte de Francisco Javier Clavijero, Historiador, Filósofo y Educador, inhumado en la Rotonda de los Hombres Ilustres.
- **(2005).-** Aniversario luctuoso de la muerte del Papa Juan Pablo II.

**ING. GENARO GARCÍA LUNA**
**Secretario de Seguridad Pública**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Jueves 17 de abril de 2008 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **11:30-12:30** | **Reunión de Carlos Castresana Fernández,** Titular de la Comisión Internacional contra la Impunidad en Guatemala | *Constituyentes* | |
| **12:30-14:00** | **El C. Secretario permanecerá en la oficina** | *Constituyentes* | |
| **15:00-17:00** | **Comida privada con el Lic. Juan Francisco Ealy, Jr.** Director General del Diario El Universal | *Instalaciones del periódico El Universal, Salón Fulgencio Palavicini. (Bucareli No. 8 Col. Centro)* | • El formato de la comida será privado (1 a 1). |
| **20:00-22:00** | **Cena que ofrece el Presidente de los Estados Unidos Mexicanos, Lic. Felipe Calderón Hinojosa, y su Esposa Margarita Zavala, en Honor de la Excma. Sra. Pratibha Devisingh Patil, Presidenta de la República de la India.** Consideraciones: <br>• Se requiere la **presencia del C. Secretario y su Esposa una hora antes** del evento. <br>• El **acceso** será por la **Puerta No. 4.** | *Salón Adolfo López Mateos, Residencia Oficial de Los Pinos.* | • Vestimenta: **Damas vestido de Cóctel** y **Hombres traje oscuro.** |

| Agenda Presidencial |
|---|
| • **El Presidente de los Estados Unidos Mexicanos, Lic. Felipe Calderón Hinojosa, realiza gira de trabajo por el estado de Aguascalientes.** |

| Otros Eventos |
|---|
| • **Distrito Federal.** Comparece el titular de Pemex-Refinación ante la Comisión de la Cámara Baja que investiga contratos relacionados con el titular de la SEGOB. José Antonio Ceballos será cuestionado sobre la legalidad de los contratos entre la paraestatal y la empresa *Invacar*. <br>• **Distrito Federal.** Mitin del Movimiento Antorchista frente a la Asamblea Legislativa, en demanda de que autoridades del municipio de Texcoco y Ecatepec, estado de México, así como del Distrito Federal, atiendan sus demandas de vivienda. <br>• **Nacional.** Día Internacional de la Lucha Campesina. Pronunciamientos y eventuales movilizaciones de agrupaciones rurales. |

| Efemérides |
|---|
| • **(1695).-** Muere en el Convento de San Jerónimo, Juana de Asbaje y Ramírez de Santillana, mejor conocida como Sor Juan Inés de la Cruz. |

**ING. GENARO GARCÍA LUNA**
**Secretario de Seguridad Pública**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Miércoles 02 de julio de 2008 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **12:00-13:00** | **Reunión con el Mtro. Oswaldo Luna Valderrabano,** Jefe del Estado Mayor de la PFP | *Constituyentes.* | |
| **15:00-17:00** | **Comida con el Lic. Raymundo Riva Palacio,** Director Editorial del Periódico El Universal | *Restaurante The Palm, dentro del Hotel Intercontinental* *(Campos Elíseos No. 218, Col. Polanco).* | |
| **18:00-21:00** | **El C. Secretario permanecerá en la oficina el resto de la tarde** | *Constituyentes* | |

| Agenda Presidencial |
|---|
| • **El Presidente Constitucional de los Estados Unidos Mexicanos, Lic. Felipe Calderón Hinojosa, continúa su gira de trabajo por municipios del estado de Michoacán.** |

| Otros Eventos |
|---|
| • **Distrito Federal.** Comparece el Procurador General de la República, Eduardo Medina Mora, ante la Comisión Especial de diputados que investiga presuntas irregularidades en la gestión del ex presidente Vicente Fox. En dos ocasiones se ha pospuesto la comparecencia del procurador, por lo que sus integrantes amagaron con solicitar que sea reconvenido y acusado de desacato por no atender este llamado. Iniciará a las 13:00 horas. |
| • **Nacional.** II Aniversario del triunfo electoral del presidente Felipe Calderón. Se prevé actividades de inconformidad de grupos de apoyo a AMLO. En el D. F., la corriente Izquierda Democrática Nacional del PRD convoca a un festival en el Zócalo. |
| • **Distrito Federal.** Sesión de la Comisión Permanente del Congreso de la Unión. Podría presentarse algún posicionamiento relevante en torno del incidente en la discoteca *New's Divine.* |
| • **Distrito Federal.** Acto político cultural en rechazo al presunto hostigamiento contra comunidades zapatistas en Chiapas, convocado por adherentes a la *"Otra Campaña".* Se llevará a cabo en el Hemiciclo a Juárez, a las 16:00 horas. |
| • **Argentina.** En Buenos Aires, arribo de la delegación mexicana "Victimas de Sucumbíos", procedente de Santiago de Chile, en el marco de la gira sudamericana que inició el 17 de junio. |

| Efemérides | Celebraciones |
|---|---|
| • **(1911).-** Filomeno Mata, periodista revolucionario, varias veces encarcelado por sus ideas liberales durante el gobierno porfirista, fallece en el Puerto de Veracruz. <br> • **(1915).-** Muere en París, Francia, Porfirio Díaz, quien fuera Presidente de México. | • **Cumpleaños del Dr. Javier Laynez Potisek,** Procurador Fiscal de la Federación. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Jueves 23 de octubre de 2008 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **06:30** | **Cuarto de Guerra sobre el tema de la Reforma Energética** | *Bucareli No. 99* | **Asiste:**<br>• Ing. Facundo Rosas R. |
| **11:00-12:00** | **Reunión con el Lic. Patricio Patiño Arias,**<br>Subsecretario del Sistema Penitenciario Federal | *Constituyentes* | **Asiste:**<br>• Lic. José Antonio Polo Oteyza. |
| **12:00-14:00** | **Reunión con el C. P. Salvador Vega Casillas,**<br>Secretario de la Función Pública.<br><br>**Tema: Repuve.**<br><br><u>Para la primera sesión asisten</u>:<br>• Lic. Alejandro Rubido García, SE-SNSP.<br>• Lic. Sergio Montaño F., Oficial Mayor.<br>• Lic. José A. Polo Oteyza, Coordinador de Asesores.<br>• Lic. Manuel González, SNSP. | *Constituyentes* | **Nota:**<br>• La reunión se dividirá en dos sesiones. |
| **15:00-17:00** | **Comida** | *Constituyentes* | |
| **19:00-20:00** | **Reunión con el Lic. Raymundo Rivapalacio,**<br>Director Editorial del Periódico El Universal | *Constituyentes* | |
| **20:30** | **Reunión con el Ing. Joel Ortega Cuevas** | *Constituyentes* | |

| Agenda Presidencial |
|---|
| • El Lic. Felipe Calderón Hinojosa, Presidente Constitucional de los Estados Unidos Mexicanos, visita la ciudad de Tuxtla Gutiérrez, Chiapas, donde presidirá el "Encuentro Empresarial Nacional 2008" y en Ocozocoautla, entregará beneficios del Fondo de Apoyo para Proyectos Productivos Agrarios y del Programa de la Mujer en el Sector Agrario. |

| Otros Eventos |
|---|
| • **Distrito Federal.** En la Cámara de Diputados, "Magna Concentración en Defensa de los Recursos para el Campo", convocada por el dirigente de la CNC, Cruz López Aguilar. Demandan un presupuesto de 260,000 mdp para el campo en 2009. Se espera la asistencia de 5 mil campesinos, aunque el contingente podría incrementarse con la participación de otras agrupaciones sindicales, magisteriales y estudiantiles. Participará la Coordinadora Nacional "Plan de Ayala". |

**REVERSO**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Otros Eventos |
|---|
| • **Nuevo León.** El 23 y 24 de octubre, XXXIX Asamblea General de la Asociación Nacional de Universidades e Instituciones de Educación Superior (ANUIES), organizada por la Universidad Autónoma de Nuevo León. Participarán 149 instituciones de educación superior. Se realizarán en dos sedes: en el Aula Magna del Colegio Civil y en el Hotel Presidente Intercontinental. |
| • **Guerrero.** Del 23 al 25 de octubre, en el poblado de Agua Caliente, municipio de Acapulco, encuentro del Movimiento Mexicano de Afectados por las Presas y en Defensa de los Ríos. Asistirán organizaciones de Campeche, Jalisco, Tabasco y Yucatán. |

| Efemérides | Celebraciones |
|---|---|
| • Día Nacional de la Aviación. | • **Cumpleaños del Magistrado Gregorio Alberto Pérez Mata,** Presidente del Tribunal Superior de Justicia del Estado de Coahuila. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Jueves 05 de febrero de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| | **CEREMONIA DE CONMEMORACIÓN DEL XCII ANIVERSARIO DE LA PROMULGACIÓN DE LA CONSTITUCIÓN POLÍTICA DE LOS ESTADOS UNIDOS MEXICANOS.** | | |
| **07:15** | Traslado del Helipuerto de Torre Pedregal al Hangar de la PFP en el Aeropuerto Internacional de la Ciudad de México (AICM). | *Querétaro, Querétaro.* | **Notas**<br>• El **Secretario** deberá estar a las **07:30 horas** en el **Hangar Presidencial.** |
| **07:25-07:30** | Arribo y traslado al Hangar Presidencial del AICM. | *Aeronave Presidencial.* | |
| **08:15** | Despegue rumbo a Querétaro. | | **Vestimenta:** |
| **09:50** | Arribo a la ciudad de Querétaro y traslado al Teatro de la Ciudad. | | • Traje oscuro. |
| **10:00-11:00** | Ceremonia Conmemorativa del XCII Aniversario de la promulgación de la Constitución Política de los Estados Unidos Mexicanos, encabezada por el Lic. Felipe Calderón Hinojosa, Presidente de México. | | |
| **11:15** | Traslado al Aeropuerto Internacional de Querétaro. | | |
| **12:50** | Arribo al Hangar Presidencial en el AICM. | | |
| **15:00-17:00** | **Comida con Lic. Juan Francisco Ealy Ortiz,** Presidente del Consejo de Administración de El Universal. | *Oficina del C. Secretario en Constituyentes.* | |
| **17:00-** | **El C. Secretario permanecerá en las instalaciones de Constituyentes durante el resto de la tarde** | *Oficina del C. Secretario en Constituyentes.* | |

**REVERSO**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Otros Eventos |
|---|
| • **Nacional.** XCII aniversario de la promulgación de la Constitución de 1917. Agrupaciones rurales podrían efectuar actividades en demanda de la revisión del marco jurídico agrario. |
| • **Regional.** Vencen emplazamientos a huelga interpuestos por el sindicato minero en las empresas Siderúrgica del Golfo, en Tamaulipas (150), por revisión salarial  y Compañía Minera EL Cubo en Guanajuato (142), por violaciones al Contrato Colectivo de Trabajo (CCT). Por otra parte, en Hidalgo vence el CCT de la Compañía Real del Monte, Pachuca Minas Loreto y San Juan Pachuca de Grupo Acerero del Norte, con la sección 3 del gremio. |

| Efemérides | Celebraciones |
|---|---|
| • **(1857-1917).-** Aniversario de la promulgación de las Constituciones de los años señalados. | • **Cumpleaños del Mtro. Gerardo Laveaga Rendón, Director General del Instituto Nacional de Ciencias Penales (INACIPE).** |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Martes 03 de marzo de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-11:00 | **Reunión del Gabinete de Seguridad.** | *Biblioteca José Vasconcelos, Residencia Oficial de Los Pinos.* | |
| 11:15-12:00 | **Reunión de trabajo sobre Plan Operativo de LyFC 2009.**<br>Asisten:<br>• Titulares de STyPS, SENER, PGR, Consejería Jurídica de Presidencia, CFE, LyFC y CISEN. | *Casa Miguel Alemán, Terraza I y II, Planta Alta, Residencia Oficial de Los Pinos.* | |
| 15:00-17:00 | **Comida** | *Constituyentes.* | |
| 18:00-19:00 | **Reunión con el Lic. Juan Francisco Ealy Ortiz, Presidente del Consejo de Administración del Diario El Universal y el Lic. Roberto Rock, editorialista de El Universal.** | *Constituyentes.* | |

| Agenda Presidencial |
|---|
| • **El Lic. Felipe Calderón Hinojosa, Presidente Constitucional de los Estados Unidos Mexicanos, asiste a la Presentación de las Acciones del ISSSTE para cumplir con el Acuerdo Nacional en Defensa de la Economía Familiar y el Empleo, en Tultitlan, Estado de México, posteriormente realizará gira de trabajo por el estado de Baja California.** |
| **Otros Eventos** |
| • **Distrito Federal.** Mitin encabezado por AMLO en la Asociación Mexicana de Bancos, en el marco de las acciones del "Movimiento en Defensa del Petróleo, la Economía Popular y la Soberanía" contra los altos intereses de las tarjetas de crédito. Se prevé la asistencia de mil 200 personas. Iniciará a las 17:00 horas. |
| • **Distrito Federal.** Marcha del Zócalo hacia Los Pinos convocada por trabajadores del INAH, a fin de solicitar la intervención del Ejecutivo Federal para la cancelación definitiva del proyecto "Resplandor Teotihuacano". Iniciará a las 10:00 horas. |
| • **Distrito Federal.** Reunión de transportistas de la Cámara Nacional de Autotransportes de Carga (CANACAR) con representantes del Gobierno Federal, a las 19:30 hora, en las instalaciones de la Secretaría de Comunicaciones y Transportes (SCT), para analizar los temas sobre: Impuesto Empresarial de Tasa Única (IETU), precio de diesel y peaje. Se prevén 10 personas. |
| • **Nuevo León.** En Monterrey, mitin en apoyo a las movilizaciones de resistencia civil pacífica declaradas por el presidente del "Gobierno Legítimo", convocado por el Movimiento en Defensa de la Economía Popular. |

| Efemérides | Celebraciones |
|---|---|
| • **(1869).-** Se funda en la Ciudad de Pachuca el Instituto Científico y Literario Autónomo del Estado de Hidalgo, hoy Universidad de Hidalgo. | • **Día de la Independencia de la República de Bulgaria,** Excmo. Sr. Sergey Michev, Embajador de Bulgaria en México. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Miércoles 25 de marzo de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:30-12:00 | **Reunión con Rectores y Representantes de Instituciones Académicas.**<br><br>Asisten por SSP:<br>• Gral. Javier del Real Magallanes.<br>• Ing. Francisco Niembro González.<br>• Lic. José Antonio Polo Oteyza.<br>• Lic. Lizeth Parra Salazar.<br>• Lic. Sergio Montaño F.<br>• Lic. Rafael Aviléz.<br><br>Instituciones Académicas:<br>• Dr. en Quím. Rafael López Castañares, Secretario General Ejecutivo de la Asociación Nacional de Universidades e Instituciones de Educación Superior (ANUIES) y Mtro. Ezequiel Jaimes Figueroa Castañares, Dir. Gral. de Relaciones Interinstitucionales de la ANUIES.<br>• Dr. Jennie Brand Narajas, Coord. de Desarrollo e Innovación Educativa de la Universidad La Salle.<br>• Ing. Manuel Campuzano Treviño, Rector de la Universidad Tecnológica de México (UNITEC) y Sr. Max Raphel, Dir. de Marketing de la UNITEC.<br>• Mtro. José Luis Bermeo Vega, Secretario del Rector de la Universidad Iberoamericana (IBERO).<br>• Dr. Ramiro Jesús Sandoval, Secretario de Servicios a la Comunidad de la Universidad Nacional Autónoma de México (UNAM).<br>• Dr. Efrén Parada Arias, Secretario General del Instituto Politécnico Nacional (IPN).<br>• Dr. Manuel Ondorica Mellado, Secretario General del Colegio de México (COLMEX).<br>• Lic. Jacobo Torres Pérez, Coord. Gral. de Administración y Relaciones Humanas de la Universidad Autónoma Metropolitana (UAM).<br>• Lic. Salvador Garza Boardman, Dir. Gral. del Campus Santa Fe del Instituto Tecnológico y de Estudios Superiores de Monterrey; Lic. Victor Campuzano Tarditi, Director de Relaciones Institucionales del Instituto Tecnológico y de Estudios Superiores de Monterrey, y Lic. Juan Eduardo López Falconi, Dir. De Comunicación y Mercadotecnia de la Universidad TEC Milenio.<br>• Dr. Arturo Fernández Pérez, Rector del Instituto Tecnológico Autónomo de México (ITAM).<br>• Mtro. Ricardo Sodi Cuellar, Director de la Facultad de Derecho de la Universidad Anáhuac.<br>• Ing. Alfredo López Herrera, Coordinador Académico y de Desarrollo de Universidades Tecnológicas de la SEP.<br><br>Embajada de EUA:<br>• Keith W. Mines, Director de NAS.<br>• Robert Loosle, Agregado Jurídico del FBI.<br>• David Wattley, Comisionado del FBI para Iniciativa Mérida (NAS).<br>• Raúl Roldan, Ejecutivo de Freeh Group International. | *Auditorio del Complejo de Constituyentes* | |

**REVERSO**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Hora | Actividades | *Lugar* | Observaciones |
|---|---|---|---|
| 14:30-16:00 | **Almuerzo de trabajo sobre el tema de Seguridad con la Sra. Hillary R. Clinton, Secretaria de Estado de los Estados Unidos de América.**<br><br>Participan por México:<br>1.  Emb. Patricia Espinosa Cantellano, Secretaria de Relaciones Exteriores<br>2.  Lic. Fernando Gómez Mont, Secretario de Gobernación<br>3.  Dr. Agustín Carstens, Secretario de Hacienda y Crédito Público<br>4.  Lic. Eduardo Medina Mora, Procurador General de la República<br>5.  Ing. Jorge E. Tello Peón, Secretario Ejecutivo del Sistema Nacional de Seguridad Pública<br>6.  Lic. Arturo Sarukhan, Embajador de México en EUA<br>7.  Lic. Guillermo Valdés, Director General del CISEN<br>8.  Emb. Carlos Rico, Subsecretario para América del Norte.<br><br>Participan por EUA:<br>1.  Tom Shannon, Secretario Asistente para el Hemisferio Occidental<br>2.  Leslie Bassett, Encargada de Negocios, a.i.<br>3.  Dan Restrepo, Asesor Principal en América Latina del Consejo de Seguridad<br>4.   Huma Abedin, Jefe de Gabinete Adjunto<br>5.  Jake Sullivan, Jefe de Gabinete Adjunto<br>6.  Ltn. Gen. Selva, Joint Chiefs of Staff<br>7.  Sra. Laura Peña, Asesora Principal | *Secretaría de Relaciones Exteriores.*<br><br>*(Plaza Juárez No. 20, Piso 22, Col. Centro).* | • **Nota:** Acceso por Av. Independencia. |
| 18:00-19:00 | **Reunión con el Magistrado Edgar Elías Azar,** Presidente del H. Tribunal Superior de Justicia del DF. | *Constituyentes.* | |

| Agenda Presidencial |
|---|
| • **El Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos, asiste a la Comida de Inauguración de la Expo Convención CANITEC 2009 de la Cámara Nacional de la Industria de Telecomunicaciones por Cable, en el Centro Banamex.** |

| Otros Eventos |
|---|
| • **Regional.** Los días 25 y 26 de marzo, visita de la secretaria de Estado de EUA, Hillary Clinton. Estará en la Ciudad de México y Monterrey, Nuevo León, con el fin de abordar la crisis financiera internacional, así como el comercio bilateral y la lucha contra las drogas.<br>• **Regional.** Marchas convocadas por el Movimiento Antorchista. En Tabasco, partirá del Parque "Benito Juárez" hacia el palacio de gobierno, en demanda de apoyos del Fonden. En Tlaxcala, en demanda de atención a sus requerimientos de regularización de predios y vivienda. Partirá del paraje "Asta Bandera" hacia el palacio de gobierno. En La Paz, Estado de México, se movilizarán hacia la presidencia municipal a partir de las 8:00 horas, para exigir servicios públicos.<br>• **Distrito Federa.** Marcha de la Unión Juvenil Revolucionaria de México en rechazo a las modificaciones al plan de estudios de los Colegios de Ciencias y Humanidades. Partirán del Monumento a Álvaro Obregón hacia la Torre de Rectoría de la UNAM, a las 15:00 horas. |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

| Efemérides | Celebraciones |
|---|---|
| • **(1858).-** Llegan a Colima el Presidente Benito Juárez y su gabinete y establecen provisionalmente, en esa ciudad, el gobierno constitucional. | • **Cumpleaños del Senador Marco Humberto Aguilar Coronado (PAN),** Senado de la República de la LX Legislatura. <br> • **Cumpleaños del Magistrado Luis Humberto Delgadillo Gutiérrez,** Sala Superior del Tribunal Federal de Justicia Fiscal y Administrativa. <br> • **Aniversario 8 de la Revista Vértigo,** Lic. Jaime Aljure Bastos, Director General. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Jueves 02 de abril de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **09:00-10:00** | **Reunión con el Lic. Guillermo Delgado Jiménez, INBURSA.**<br><br>Acompaña:<br>• Notario Pablo Pruneda. | *Constituyentes.* | |
| **13:30**<br><br>**14:15-15:00**<br><br>**15:00-16:00**<br><br>**16:10** | **CONFERENCIA BINACIONAL SOBRE TRÁFICO DE ARMAS MÉXICO-ESTADOS UNIDOS.**<br><br>**Traslado del Helipuerto de Constituyentes hacia el Hotel Camino Real Sumiya, Cuernavaca, Morelos.**<br><br>**Comida de Trabajo Privada.**<br>• Asisten: Lic. Fernando Gómez Mont (SEGOB); Ing. Genaro García Luna (SSP) e Ing. Jorge Tello Peón (SNSP).<br><br>**Conferencia de Prensa.**<br><br>**Traslado del Hotel Camino Real de Sumiya al Helipuerto de Constituyentes.** | *Cuernavaca, Morelos.*<br><br>Hotel Camino Real Sumiya. | **Acompañan:**<br>• Lic. José Antonio Polo y la Lic. Lizeth Parra.<br><br>**Vestimenta:**<br>• Formal. |
| **19:00-20:00** | **Reunión con la Sra. Janet Napolitano y el Sr. Eric Holder,** Secretaria de Seguridad Interna y Procurador General de los Estados Unidos de América, respectivamente.<br><br>Asisten de EUA:<br>• Leslie Bassett, Ministra Consejera de la Embajada de EUA en México, Noah Kroloff, Coordinador de Asesores, DHS, Marco López, Coordinador de Asesores, CBP, Suzie Barr, Coordinador de asesores, ICE, Alonso Peña, Agregado DHS, James Garland, Coordinador de Asesore (DOJ), John Bies, Consejero; Bruce Swartz, Subprocurador Adjunto; Kenneth Blanco, Subprocurador Adjunto de la División de Crimen y Mary Rodríguez, Subdirectora de Asuntos Internacionales. | *Constituyentes.* | **Acompañan:**<br>• Lic. José Antonio Polo, Mtro. Oswaldo Luna V.; Mtra. Maribel Cervantes, Lic. Luis Cárdenas, Mtra. Ana Luisa Valle Coulon y Lic. Jesús Fernández W. |

| Agenda Presidencial |
| --- |
| • **El Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos, continúa con su Visita de Estado al Reino Unido y participa en la Reunión del G-20.** |

REVERSO

| Otros Eventos |
| --- |
| • **Distrito Federal.** Reunión de dirigentes de la Alianza Nacional de Transporte Multimodal con funcionarios de la Secretaría de Comunicaciones y Transportes. Los transportistas amenazan con un nuevo paro de labores y marchas hacia el Distrito Federal, de no obtener respuestas favorables a la disminución del precio del diesel, suspensión del IETU y descuento en el pago de peaje entre otros. |
| • **Reino Unido.** En Londres, Cumbre del G-20 para analizar la reforma del sistema financiero y la crisis internacional. El Primer Ministro Gordon Brown, propondrá a los participantes crear un fondo de 100 mil millones de dólares para estimular el comercio mundial y contribuir a restablecer el crecimiento económico mediante la coordinación internacional. |
| • **Campeche.** Concluye periodo para el registro de candidatos a gobernadores ante el Consejo General del IFE. |

| Efemérides |
| --- |
| • **(1867).-** Aniversario de la Toma de Puebla por las fuerzas republicanas del General Porfirio Díaz. |
| • **(1844)-** Aniversario de la inauguración de la Biblioteca Nacional. |
| • **(2005)-** Aniversario luctuoso de la muerte del Papa Juan Pablo II. |

Bruce Swartz
Deputy Assistant Attorney General
Criminal Division
U.S. Department of Justice

Kenneth Blanco
Deputy Assistant Attorney General
Criminal Division
U.S. Department of Justice

Mary D. Rodríguez
Associate Director of Internacional Affairs
U.S. Department of Justice

**ING. GENARO GARCÍA LUNA**
Secretario de Seguridad Pública

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Lunes 08 de junio de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-10:00 | **Reunión con el Lic. Sergio Montaño Fernández, Lic. José Antonio Polo Oteyza y Mtro. Oswaldo Luna Valderrabano.** | *Constituyentes* | |
| 10:30-11:30 | **Reunión con el Lic. José Antonio Polo Oteyza y el Lic. Marco Tulio López Escamilla.** | *Constituyentes* | |
| 13:00-14:00 | **Reunión con el Cap. Eduardo Laris McGregor.** | *Constituyentes* | |
| 15:00-17:00 | **Comida** | *Constituyentes* | |
| 17:00- | **El C. Secretario permanecerá en las instalaciones de Constituyentes el resto de la tarde.** | *Constituyentes* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** Mitin frente a la Dirección General del IPN, convocado por estudiantes adheridos al Grupo Libertarios Progresistas, para exigir a las autoridades educativas respuesta y solución al documento entregado, donde manifiestan su rechazo al Sistema Nacional de Bachillerato y al nuevo modelo de educación del IPN. Se prevé la participación de 100 personas; a las 13:00 horas. |
| • **Sonora.** En Cananea, fecha límite de resolución a las demandas de amparo interpuestas por el gremio minero en contra del fallo de la Junta Federal de Conciliación y Arbitraje (JFCA), el cual dictaminó finalizar las relaciones laborales entre mineros y Mexicana de Cananea. |
| • **San Luis Potosí.** En Ciudad Valles, marcha-caravana hacia Los Pinos convocada por productores  de caña de la CNC y CNPER de los ingenios del Grupo Santos, a fin de entregar un documento al Presidente Felipe Calderón, en el que solicitan su intervención en el conflicto que mantienen por un adeudo de 350 millones de pesos por concepto de las zafras 2007 y 2008. Podrían participar 200 personas. |
| • **Oaxaca.** Marcha caravana hacia el DF, por parte de habitantes de la Región  Loxicha, integrantes del Movimiento de Comunidades Indígenas, Sección XXII del SNTE, Colectivo Zapatista de Oaxaca y adherentes a "La Otra Campaña", en demanda de la liberación de "presos políticos" vinculados con el EPR. Iniciará a las 10:00 horas. |

| Efemérides | Celebraciones |
|---|---|
| • **(1860).-** Cuautla es tomada por las fuerzas liberales.<br>• **(1938).-** Se expide el decreto que crea el organismo público Petróleos Mexicanos. | • **Cumpleaños del Lic. Juan Francisco Ealy Ortiz, Presidente del Consejo de Administración de El Universal, y Consejero de Participación Ciudadana de PGR.** |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Jueves 01 de octubre de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **13:00-14:00** | **Reunión con el Lic. Julio Sponda.** | *Constituyentes.* | |
| **14:00-15:00** | **Reunión con el Dr. Miguel Ángel Mancera,** Procurador General de Justicia del D.F. | *Constituyentes.* | |
| **15:30-16:30** | **Reunión con Funcionario del ICE y Agentes Aduanales de España.**<br><br>Asisten:<br>• Ing. Facudo Rosas Rosas, Lic. José Antonio Polo Polo Oteyza y Mtra. Maribel Cervantes.<br><br>Asisten ICE<br>• Luis Álvarez, Agregado de ICE en Madrid, España.<br>• Arturo Rocha Jr., Agregado Adjunto de ICE en México, DF.<br><br>Asisten del Departamento de Aduanas e Impuestos Especiales de España:<br>• Don Nicolás Bonilla Penvela, Director General.<br>• Don Felipe Rodrigo, Subdirector General de Gestión Aduanera.<br>• Manuel Montesino, Subdirector General de Operaciones.<br>• Ignacio Regueiro, Subdirector General Adjunto de Operaciones. | *Constituyentes.* | |
| **17:00-19:00** | **Reunión con la Lic. Patricia Flores Elizondo,** Jefa de la Oficina de la Presidencia de la República. | *Sala 1 del Sótano de la Residencia Oficial de Los Pinos* | Tema: Luz y Fuerza del Centro. |
| **19:30-20:30** | **Reunión con el Ing. Francisco Niembro, el Lic. José A. Polo, Lic. Marco Tulio López y Mtro. Ricardo Márquez B.** | *Constituyentes.* | |
| **21:00** | **Cena con la Lic. Alejandra Sota Mirafuentes,** Coordinadora General de Estrategia y Mensaje Gubernamental de la Presidencia de la República. | *Restaurante Morton's Steakhouse*<br><br>*(Av. de las Palmas 405, Col. Lomas De Chapultepec).* | |

**REVERSO**

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Agenda Presidencial |
| --- |
| • **El Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos, asiste al XXIII Congreso Mundial de UNIPAC, en el Hotel Camino Real.** |

- **Nacional.** Integrantes de la corriente *Izquierda Democrática Nacional* del PRD iniciarán un recorrido por el país para promover su posicionamiento rumbo al XII Congreso Nacional del partido (3-6/12).
- **Regional.** En Querétaro, toma posesión José Calzada Rovirosa como gobernador para el periodo 2009-20012 y los 18 presidentes municipales (2009-2012). Se prevé la asistencia del Secretario de Gobernación, Fernando Gómez Mont; de la Dirigente Nacional del PRI, Beatriz Paredes; el Gobernador del Estado de México, Enrique Peña Nieto; además de diputados y líderes parlamentarios del Congreso de la Unión. En el DF, ocuparán su cargo los 16 jefes delegacionales para el periodo 2009-2012.
- **Distrito Federal.** Mitin y presentación del emplazamiento a huelga en la Junta Federal de Conciliación y Arbitraje (JFCA), del Sindicato Independiente Nacional de Trabajadores del Colegio de Bachilleres (SINTCB), por violaciones al Contrato Colectivo de Trabajo (CCT); el emplazamiento a huelga vence el 19/10. Se prevé la participación de 200 personas.
- **Estado de México.** En la comunidad de Tenería, concentración de alumnos de la Federación de Estudiantes Campesinos Socialistas de México (FECSM), en la Escuela Normal Rural "Lázaro Cárdenas del Río" para trasladarse hacia el Distrito Federal y participar en la marcha del 02/10 en conmemoración del dos de octubre.

| Efemérides | Celebraciones |
| --- | --- |
| • **(1856).-** En Sierragorda, el coronel conservador Tómas Mejía se levanta contra el gobierno liberal. | • **Aniversario 93 del diario El Universal,** Lic. Juan Francisco Ealy Ortiz, Presidente Ejecutivo y del Consejo de Administración.<br>• **Aniversario 16 de la Comisión de Derechos Humanos del Distrito Federal,** Mtro. Emilio Álvarez de Icaza, Presidente de la CDHDF.<br>• **Día de la Independencia de la República de Chipre,** Excmo. Sr. Vasilios Philippou, Embajador de Chipre en México.<br>• **Día de la Independencia de la República Federal de Nigeria,** Excmo. Sr. Lawrence Nwuruku, Embajador de Nigeria en México. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Viernes 23 de octubre de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 12:15-13:00 | **Inauguración de la Reunión Regional de Ministros sobre el Problema Mundial de las Drogas, Seguridad y Cooperación.**<br><br>Presidium:<br>• Emb. Patricia Espinosa Cantellan, Secretaria de Relaciones Exteriores de México.<br>• Lic. Arturo Chávez Chávez, Procurador General de la República.<br>• **Ing. Genaro García Luna, Secretario de Seguridad Pública**.<br>• Profe. José Pantaleón María, Subsecretario de Estado de Interior y Policía de República Dominicana.<br>• Dr. Jaime Bermúdez Merizalde, Ministro de Relaciones Exteriores de Colombia. | *Salón del Sol, Hotel Camino Real.*<br><br>*(Mariano Escobedo 700, Col. Anzures)* | Acompaña:<br>• Lic. José Antonio Polo Oteyza.<br>• Mtra. Ana Luisa Valle.<br><br>Nota:<br>• Abierta a medios de comunicación. |
| 14:30-17:30 | **Comida en honor del Lic. Juan Francisco Ealy Ortiz, con motivo de su XL Aniversario dirigiendo a Los Universales y grupo de empresas filiales.** | *Gran Salón del Hotel Four Seasons.*<br><br>*(Paseo de la Reforma No. 500, Col. Juárez)* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** "Marcha Nacional" del Monumento a la Revolución hacia oficinas del ISSSTE, Senado, SEP y Cámara de Diputados, convocada por la Coordinadora Nacional de Trabajadores de la Educación (CNTE), en demanda de atención a su pliego petitorio 2009 (10:00 horas). Integrantes del SME podrían sumarse a la movilización. Se espera la participación de contingentes de Baja California Sur, Chiapas, Distrito Federal, Estado de México, Michoacán, Oaxaca, Querétaro y San Luis Potosí. Es posible que la CNTE supere el número de participantes mostrado en sus últimas acciones (3,500). Previamente, la Sección IX del SNTE-Democrática marchará de la Lotería Nacional a la SEGOB para entregar una copia del retiro de la Toma de Nota al Comité Institucional.<br>• **Distrito Federal.** Consejo Nacional del partido Convergencia para analizar los términos de su política de alianzas para los comicios de 2010 en los que se renovarán 10 gubernaturas. Existe la posibilidad de establecer una alianza con el PRD y eventualmente con el PAN en los comicios de Oaxaca.<br>• **Morelos.** En Oaxtepec, del 23 al 25 de octubre, Congreso Nacional de la corriente *Nueva Izquierda* del PRD, a fin de intercambiar propuestas sobre la refundación del partido y las líneas de acción en el marco de la disputa con *Izquierda Democrática Nacional* por definir un nuevo arreglo interno. |

| Efemérides | Celebraciones |
|---|---|
| • **Día Nacional de la Aviación.** | • **Cumpleaños del Lic. Sergio Sarmiento,** Conductor de "La Red" Radio Red. |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

### AGENDA DE ACTIVIDADES

| Martes 24 de noviembre de 2009 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 08:30-10:30 | **INAUGURACIÓN DEL CENTRO DE INTELIGENCIA DE LA POLICÍA FEDERAL.**<br><br>• Ceremonia presidida por el Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos. | *Constituyentes.* | |
| 11:45 | **Reunión con el Sr. John Clark,**<br>Director General del Servicio de los US Marshals. | *Constituyentes.* | |
| 13:00-14:00 | **Reunión de Trabajo en SEGOB.** | *Oficinas de SEGOB.*<br><br>*(Bucareli No. 99, Col. Juárez)* | |
| 15:00-17:00 | **Comida** | *Constituyentes.* | |
| 18:00-19:00 | **Reunión con el Mtro. Ricardo Márquez Blas.** | *Constituyentes.* | |
| **Otros Eventos** | | | |
| • **Distrito Federal.** El Pleno de la Cámara de Diputados podría votar la propuesta del Grupo de Trabajo que analizó la viabilidad de la controversia constitucional, contra el decreto de extinción de Luz y Fuerza del Centro (LFC). Las firmas de legisladores en apoyo a la demanda de controversia recibidas por la Junta de Coordinación Política, para que en caso de rebasarse las 251 firmas necesarias, se interponga dicho recurso ante la Suprema Corte de Justicia de la Nación.<br>• **Distrito Federal.** Los días 24 y 26 de noviembre, sesiones ordinarias del Senado y de la Cámara de Diputados. En el Senado, podría debatirse algún acuerdo que norme los procesos de relevo de dos ministros de la Suprema Corte de Justicia de la Nación; así como del auditor Superior de la Federación, en Diputados. Darán inicio a las 11:00 horas.<br>• **Distrito Federal.** Asamblea de la Coordinación Estudiantil del Colegio de Bachilleres. Definirán acciones en apoyo al SME y al Sindicato Independiente Nacional de Trabajadores del Colegio de Bachilleres. Podrían asistir 20 activistas. Se realizará en las instalaciones de la Sección IX del SNTE. | | | |
| **Efemérides** | | | |
| • **(1854).-** Las fuerzas de Epitacio Huerta y Manuel García Pueblita atacan Morelia en poder de las tropas santanistas.<br>• **(1957).-** Muere Diego Rivera, genio mexicano de la pintura. | | | |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Martes 28 de septiembre de 2010 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:15-11:00 | **Desayuno con el Lic. Enrique Peña Nieto,** Gobernador Constitucional del Estado de México. | *Constituyentes.* | **Nota:**<br>• El Lic. Peña Nieto arriba en Helicóptero. |
| 13:00-14:00 | **Reunión con Integrantes del Consejo de Participación Ciudadana de la Procuraduría General de la República (PGR).**<br><br>Asisten:<br><br>• Sr. Marcos Fastlicht Sackler, Presidente del Consejo; Dra. Stephanie Kurian de Fastlicht; Lic. Ulrich Richter Morales, Secretario General; Excmo. Arzobizpo Don Antonio Chedraoui Tannous, Consejero; Lic. Beatriz Pagés Rebollar, Consejera; Lic. Ignacio Ayala Ramírez, Consejero; Lic. José Rubinstein W., Consejero; Ing. Jaime Murow Franklin, Consejero; Ing. Carlos Delgado López, Consejero; Lic. Genaro Borrego Estrada, Consejero; Dr. Francisco Javier Acuña Llamas, Consejero; Ing. Francisco Gómez Lerma, Consejero; Lic. Tristán Canales Najjar, Consejero; Dr. Luis Gárate Sainz, Coordinador General; Sr. Pedro Gil, Invitado Especial del Consejo; Sr. Antonio Gil, Invitado Especial del Consejo; Sr. Fermín Perochena, Invitado Especial del Consejo; Lic. Daniel Liwerant, Invitado Especial del Consejo; Lic. Marck Liwerant, Invitado Especial del Consejo; Lic. Jeffrey Yoram Fastlicht Kurian, Invitado Especial del Consejo; Dr. Carlos Perelman, Invitado Especial del Consejo; Lic. Sharo Álvarez Gómez, Directora Ejecutiva; Sr. Jorge Benitez Quezada; y Arq. Moisés Becker Kabachnick. | *Constituyentes.* | **Asisten:**<br><br>**Nota:**<br><br>• Previo a la reunión con el Secretario realizarán un recorrido por el Centro de Inteligencia (12:00-13:00 hrs.) |
| 15:00-17:00 | **Comida con el Lic. Juan Francisco Ealy.** El Universal. | *Restaurante Jin San Shabu Shabur*<br><br>*(Plaza de la Reforma #6, esquina Bucareli, Col. Centro)* | |
| 17:00-21:00 | **El C. Secretario permanece en las instalaciones de Constituyentes realizando trabajos en su oficina.** | *Constituyentes.* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** "Marcha por la despenalización del aborto en América Latina y El Caribe", convocada por las Organizaciones Pacto por la Visa, la Libertad y los Derechos Humanos. Partirá del Monumento a la Madre hacia el Hemiciclo a Juárez, a las 16:00 horas. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Otros Eventos |
|---|
| • **Distrito Federal.** Audiencia en la Junta Federal de Conciliación y Arbitraje (JFCA) entre representantes de la *Compañía Mexicana de Aviasión* y de la Asociación Sindical de Pilotos Aviadores (SPA) con motivo del emplazamiento a huelga por violaciones al Contrato Colectivo de Trabajo (CCT) que vence al primer minuto del 1° de octubre. |

| Efemérides | Celebraciones |
|---|---|
| • **(1810).-** Las fuerzas insurgentes toman la Alhóndiga de Granaditas, gracias a la valentía de Juan José Martínez, "El Pípila".<br>• **(1821). -** Se firma el Acta de Independencia de México. | • **Cumpleaños del Lic. Luis Felipe Bravo Mena, Secretario Particular del C. Presidente de la República.**<br>• **Cumpleaños del Mtro. Salomón Chertorivski Woldenberg,** Comisionado Nacional de Protección Social en Salud de la Secretaría de Salud. |

## ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

**AGENDA DE ACTIVIDADES**

| Martes 21 de diciembre de 2010 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **11:00-12:30** | **Reunión funcionarios del Gobierno de EUA.**<br><br>**Asisten SSP:**<br>• Ing. Facundo Rosas Rosas; Lic. Ramón Pequeño García y Mtra. Maribel Cervantes Guerrero.<br><br>**Asisten EUA:**<br>• Joseph Evans; Jeff Dahlby; John Kambourian y Tim Lanford. | *Constituyentes.* | |
| **13:00-13:30** | **Reunión con el Lic. Maximiliano Cortázar Lara,** Secretario de Comunicación Social del PAN. | *Constituyentes.* | |
| **13:30** | **Reunión con el Sr. Carlos Villar.** | *Constituyentes.* | |
| **14:00-15:00** | **Reunión con el Mtro. Ricardo Márquez Blas.** | *Constituyentes.* | |
| **15:00** | **Comida en oficina.** | *Constituyentes.* | |
| **17:00-21:00** | **El C. Secretario permanece en las instalaciones de Constituyentes realizando trabajos en su oficina.** | *Constituyentes.* | |

| Otros Eventos |
|---|
| • **Regional.** Eventos conmemorativos en casa de asistencia para indocumentados, en el contexto del Día Internacional del Migrante (18 de diciembre), coordinadas por la Iglesia Católica. Se realizarán en Baja California, Coahuila, Chiapas, Chihuahua, Distrito Federal, Estado de México, Guanajuato, Hidalgo, Nayarit, Nuevo León, Oaxaca, Quintana Roo, San Luis Potosí, Sinaloa, Sonora, Tabasco y Tamaulipas.<br>• **Distrito Federal.** Audiencia en al JFCA entre los representantes de la Compañía Minera Sabina y de la Sección 166 del Sindicato Nacional de Trabajadores Mineros, Metalúrgicos, Siderúrgicos y Similares de la República Mexicana (SNTMMSSRM), por revisión salarial que vence el 23 de diciembre.<br>• **Distrito Federal.** Reunión del Movimiento Nacional Unitario Democrático Progresista y de Izquierda, conocido como "Unidad de Izquierdas". Es posible que aborden el conflicto laboral del SME y las actividades para 2011. Se realizará en el Sindicato de Telefonistas de la República Mexicana. |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

| Efemérides | Celebraciones |
|---|---|
| • **(1828).-** La ciudad de Valladolid, Michoacán, cambia su nombre por el de Morelia, en honor de don José María Morelos.<br>• **(1879).-** Nace el dictador ruso José Stalin.<br>• **(1914).-** Es constituido el Sindicato Mexicano de Electricistas. | • **Cumpleaños del Excmo. Sr. Hugo Roberto Carrillo Corleto,** Embajador de la República de El Salvador en México. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

AGENDA DE ACTIVIDADES

| Miércoles 02 de marzo de 2011 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-10:00 | **Cita Personal en la Embajada de EUA en México.**<br><br>Recibe:<br>• Sr. Joseph Evans (DEA). | *Paseo de la Reforma 305, Col. Cuauhtémoc.* | **Notas:**<br>• Acceso por la calle de Río Papaloápan. |
| 11:00-13:00 | **Acuerdo con el Ing. Facundo Rosas, Subsecretarios, Jefes de División y Funcionarios de la SSP.**<br><br>Asisten:<br>• Ing. Facundo Rosas, Gral. Javier del Real, Mtro. José Patricio Patiño, Ing. Francisco Niembro, Lic. Sergio Montaño, Lic. Lizeth Parra; Dr. Eduardo Gómez García, Gral. Pedro Huerta, Mtra. Maribel Cervantes, Lic. Luis Cárdenas P., Lic. Ramón Pequeño, Lic. Armando Espinosa De Benito, Lic. Rafael Avilez, Ing. Octavio Estrada, Mtro. Ricardo Márquez Blas, Mtro. Alejandro Bache y Lic. Mauricio García Arguelles. | *Constituyentes.* | |
| 13:30-14:30 | **Reunión con el Mtro. David Jiménez Rumbo,**<br>Senador del PRD-Guerrero. | *Constituyentes.* | |
| 15:00-18:00 | **Comida con el Sr. Juan Francisco Ealy Ortiz y el Ing. Joel Ortega Cuevas.** | *Restaurante Jin San*<br><br>*(Plaza de la Reforma #6, esq. Bucareli, Col. Centro)* | |
| 18:30-20:00 | **Presentación del Programa Operativo Tamaulipas.**<br><br>**Orden del día:**<br>1. Objetivo de la reunión.- SEGOB.<br>2. Diagnostico de seguridad del Estado de Tamaulipas.- SEDENA, SEMAR, **SSP.**<br>3. Propuesta de operación de fortalecimiento de policías locales de Tamaulipas.- SEDENA.<br>4. Convenio SEDENA-Tamaulipas.- SEGOB.<br>5. Acuerdos:<br>6. Despedida del Gobernador Egidio Cantú.<br>7. Avances operativo Michoacán.- Todos.<br>8. Despedida.- SEGOB. | *Cuarto de Guerra de la SEGOB.*<br><br>*(Acceso por la calle de Atenas)* | |

| Hora | Actividades | Lugar | Observaciones |
|---|---|---|---|
| 18:30-20:00 | **Presentación del Programa Operativo Tamaulipas.**<br><br>Asisten:<br>• Ing. Egidio Torres Cantú, Gobernador del estado de Tamaulipas.<br>• Lic. Francisco Blake Mora, Secretario de Gobernación.<br>• Lic. Arturo Chávez Chávez, Procurador General de la República.<br>• Gral. Guillermo Galván Galván, Secretario de la Defensa Nacional.<br>• Almirante Mariano Francisco Saynez Mendoza, Secretario de Marina. | *Cuarto de Guerra de la SEGOB.*<br><br>*(Acceso por la calle de Atenas)* | |

| Otros Eventos |
|---|
| • **Regional.** Vence emplazamiento a huelga de la Asociación Sindical de Trabajadores Administrativos de la Universidad de Guanajuato (ASTAUG) en demanda de 10% de aumento salarial; y del Sindicato Único de Empleados de la Universidad Michoacana (SUEUM), por 20% de aumento en sus percepciones. Este último ha roto el diálogo con la Rectoría, debido a la supuesta falta de disposición de la casa de estudios para resolver las demandas sindicales. |

| Efemérides | Celebraciones |
|---|---|
| • **(1829).-** Se decreta la expulsión de los españoles residentes en México.<br>• **(1879).-** Muere en la ciudad de México doña Margarita Maza de Juárez, esposa del Presidente Benito Juárez. | • **Cumpleaños del Senador Jesús Murillo Karam (PRI),** Presidente de la Comisión de Gobernación del Senado de la República, LXI Legislatura**.**<br>• **Cumpleaños del Dr. Luis De la Barreda Solórzano,** Director General del Instituto Ciudadano de Estudios sobre la Inseguridad, A.C. ICESI). |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Martes 10 de mayo de 2011 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **09:30-11:00** | **El C. Secretario realiza actividades en su oficina.** | *Constituyentes.* | |
| **11:00-12:00** | **Reunión con el Sr. Alejandro Burillo,** Presidente del Consejo Directivo del Grupo Pegaso. **Acompaña:** • Lic. Alejandro Diez Barroso, Vicepresidente del Grupo Pegaso. | *Constituyentes.* | **Tema:** • REPUVE |
| **12:00-13:00** | **Reunión con la Senadora Adriana González (PAN).** **Acompañan:** • Carlos Alberto Barroso Bautista, Secretario Particular. • Christian Allan Bravo Rosales, Asesor | *Constituyentes.* | <u>**CANCELADA**</u> |
| **15:00** | **Comida en oficina.** | *Constituyentes.* | |
| **17:00-21:00** | **El C. Secretario realiza trabajos en su oficina.** | *Constituyentes.* | |

| Otros Eventos |
|---|
| • **Sal Luis Potosí.** En la capital, visita de Andrés Manuel López Obrador; evaluará el avance del Movimiento de Regeneración Nacional (MORENA) y promoverá sus aspiraciones presidencial para 2012, en la plaza de Los Fundadores, a las 10:00 horas. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Sábado 21 de mayo de 2011 | | | |
|---|---|---|---|
| Hora | Actividades | Lugar | Observaciones |
| 08:45<br><br>09:00 | Traslado del Helipuerto de Torre Pedregal al Hangar del Centro de Mando de la Policía Federal (CONTEL).<br><br>Reunión en Centro de Mando de la PF para revisar avances de la Ceremonia del Día Nacional del Policía. | *CONTEL.* | |
| 14:30 | Comida en honor del Sr. Juan Francisco Ealy Ortiz. | *Parque Vía Reforma No. 2138, Lomas de Chapultepec.* | |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

## AGENDA DE ACTIVIDADES

| Viernes 17 de junio de 2011 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 12:00-13:00 | **Reunión con el Sr. Javier Aguirre**<br><br>• Audiencia concedida a petición del Sr. Alexis Weimberg. | *Constituyentes.* | Nota:<br>• Previa a la reunión con el C. Secretario realizará recorrido por le CIPF (11:00-12:00 hrs.) |
| 15:00-18:00 | **Comida con Directivos Editoriales del Periódico "El Universal"**<br>Asiste:<br>• Roberto Rock, Director Editorial.<br>• David Aponte, Subdirector Editorial.<br>• Francisco Santiago, Subdirector Editorial.<br>• Alejandro Jiménez, Subdirector de Opinión.<br>• Carlos Benavides, Coordinador de Justicia. | *Constituyentes.* | |
| 18:00-21:00 | **El C. Secretario permanece en las instalaciones de Constituyentes realizando trabajos en su oficina.** | *Constituyentes.* | |

| Otros Eventos |
|---|
| • **Distrito Federal.** Usuarios de energía eléctrica e integrantes del Sindicato Mexicano de Electricistas (SME) inconformes con el servicio eléctrico se manifestarán en el exterior de la Procuraduría Federal del Consumidor (Profeco).<br>• **Distrito Federal.** Vencen los emplazamientos a huelga en las aerolíneas Click y Link, filiales de la Compañía Mexicana de Aviación, interpuestos por el Sindicato Nacional de Trabajadores de Transportes, Transformación, Aviación, Servicios y Similares (SNTTTASS), con motivo de la revisión salarial y contractual, respectivamente. |

| Celebraciones |
|---|
| • **Cumpleaños de la Sra. Judith Anne Macgregor,** Embajadora del Reino Unido de la Gran Bretaña e Irlanda del Norte en México.<br>• **Cumpleaños de la Sen. Emma Lucía Larios Gaxiola,** Senado de la República (PAN). |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Viernes 23 de septiembre de 2011 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-12:00 | **El C. Secretario realiza trabajos en su oficina.** | *Constituyentes.* | |
| 12:00-13:00 | **Reunión con Earl Anthony Wayne,**<br>Embajador de los Estados Unidos en México.<br><br>Asisten SSP:<br>• Ing. Facundo Rosas R., Comisionado General de la Policía Federal.<br>• Ing. Francisco Niembro G., Subsecretario de Tecnologías de la Información.<br>• Lic. José A. Polo Oteyza, Coordinador de Asesores del Secretario.<br><br>Acompañan:<br>• Joseph Evans, DEA.<br>• Keith Mines, NAS. | *Constituyentes.* | **Nota:**<br>• Previo a la reunión con el Secretario realiza recorrido por el CIPF (11:00-12:00 hrs.). |
| 13:30-14:30 | **Reunión con Raymundo Rivapalcio.** | *Constituyentes.* | |
| 15:00-18:00 | **Comida en oficina.** | *Constituyentes.* | |
| 18:30-20:00 | **Reunión con la Lic. Marcela Guerra Castillo.**<br>Diputada PRI-Nuevo León. | *Constituyentes.* | |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Viernes 07 de octubre de 2011 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| **11:00-12:00** | **Instalación de la Junta de Gobierno de la Procuraduría Social de Atención a Víctimas de Delitos.**<br><br>Orden del día<br><br>- Lista de asistente y verificación de quórum.<br>- Aprobación de la Orden del día.<br>- Presentación de la Procuradora Social de Atención a las Víctimas de Delitos y sus funciones.<br>- Nombramiento del Secretario Técnico de la Junta de Gobierno.<br>- Aprobación de Estructura Provisional de la Procuraduría Social de Atención a Víctimas de Delitos.<br>- Integración de un grupo de trabajo para la elaboración del proyecto de Estatuto Orgánico.<br>- Asuntos Generales. | *Ángel Urraza #1137 esq. Pestalozzi.*<br>*(Colonia del Valle.)* | |
| **13:00-14:00** | **Reunión con el Sr. Miguel Lerma Candelaria**<br>El Impacto Diario<br><br>Acompaña:<br>• Sr. Carlos Armando Bielrich. | *Constituyentes.* | |
| **14:00-16:30** | **El C. Secretario come y realiza trabajos en su oficina.** | *Constituyentes.* | |
| **17:00-18:30** | **Reunión de Coordinación Operativa de Seguridad en el estado de Tamaulipas.**<br>(TELEPRESENCIA) | *Sala de Telepresencia de Constituyentes* | |
| **19:30-20:20**<br><br>**20:30**<br><br>**20:45-21:45** | **CENA DE GALA CON MOTIVO DEL 95 ANIVERSARIO DE "EL GRAN DIARIO DE MÉXICO"**<br><br>**Registro de invitados.**<br><br>**Arribo del Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos.**<br><br>**Cena.** | *Colegio de San Ignacio de Loyola Vizcaínas*<br>*(Vizcaínas 21, Col. Centro)* | |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

| Hora | Actividades | Lugar | Observaciones |
|---|---|---|---|
| 21:45-22:30 | **CENA DE GALA CON MOTIVO DEL 95 ANIVERSARIO DE "EL GRAN DIARIO DE MÉXICO"**<br><br>**Discursos:**<br>• Lic. Juan Francisco Ealy Ortiz, Presidente Ejecutivo y del Consejo de Administración de El Universal.<br>• Lic. Felipe Calderón Hinojosa, Presidente de los Estados Unidos Mexicanos. | *Colegio de San Ignacio de Loyola Vizcaínas*<br><br>*(Vizcaínas 21, Col. Centro)* | |
| 22:30 | **Concierto de Yuri.** | | |

| Otros eventos |
|---|
| • **Distrito Federal.** Instalación del Consejo General del IFE; inicia el proceso electoral 2011-2012. Se renovarán la Presidencia de la República y el Congreso de la Unión, integrado por 128 Senadores y 500 Diputados. El Consejo General del IFE se instalará entre cuestionamientos a su desempeño y la falta de tres consejeros pendientes de designar por la Cámara de Diputados.<br>• **Distrito Federal.** El Senado otorgará la Medalla "Belisario Domínguez". Asistirá el Ejecutivo Federal.<br>• **Distrito Federal.** Inicia el proceso electoral local para renovar la Jefatura de Gobierno, la ALDF y jefes delegacionales.<br>• **Internacional.** En EUA, investigadores abordaran el tema "Tráfico de persona y crimen organizado en México". El Instituto Woodrow Wilson realizará una discusión sobre la diversificación de actividades de las organizaciones criminales, como el tráfico de personas a través de la frontera México-EUA. Participaran Gabriela Sánchez (Universidad de Maryland), Rodolfo Casillas (FLACSO México) y Sheldon Zhang (Universidad de San Diego). |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Miércoles 29 de febrero de 2012 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-10:30 | **Desayuno con el Lic. Felipe Calderón Hinojos, Presidente de México, y Gobernadores.** | *Salón comedor de Palacio Nacional.* | |
| 11:00-14:30 | **XXXII Sesión del Consejo Nacional de Seguridad Pública.** | *Salón Tesorería de Palacio Nacional* | Acompaña:<br>• Lic. Blanca R. Medina Barrera. |
| 16:45-17:30 | **Reunión con el Sr. James Cole,**<br>Subprocurador del Departamento de Justicia de EUA.<br><br>**Asisten:**<br>• Mtra. Maribel Cervantes G., Comisionada General de la PF.<br>• Lic. Lizeth Parra S., Titular de la Unidad de Información y Análisis; y<br>• Lic. José A. Polo Oteyza, Coordinador de Asesores.<br><br>**Acompañan:**<br>• Sr. Anthony Wayne, Embajador de EUA en México.<br>• Mónica Ramírez, Directora Adjunta de Gabinete del Subprocurador de los EU en Washington.<br>• Nanda Chitre, Directora Adjunta para la Sección de Asuntos Públicos del Departamento de Justicia en Washington DC.<br>• Joe Evans, Director Regional de la DEA.<br>• Christopher Snyder, Agregado del Departamento de Justicia para la Embajada de EU en México.<br>• Tom Ratcliffe, Agregado Adjunto del Departamento de Justicia para la Embajada de EU en México. | *Constituyentes.* | Nota:<br>• Previo a la reunión con el Secretario realizan recorrido por el CIPF y División Científica (15:00-16:30 hrs.)<br><br>Temas a tratar:<br>• Centro Coordinador Regional de Inteligencia y Operaciones en Monterrey (RIOCC)<br>• Unidades de Investigación Sensitiva;<br>• Arrestos de blancos de alto nivel y extradición;<br>• Asistencia con las investigaciones de los asesinatos en Ciudad Juárez y Agente Zapata de ICE;<br>• Investigaciones financieras; e<br>• Intercambio de evidencia obtenida durante intercepciones telefónicas. |

**REVERSO**

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

| Hora | Actividades | Lugar | Observaciones |
|---|---|---|---|
| **18:20-19:30** | **Reunión con la Lic. Josefina Vázquez Mota.** | *Constituyentes.* | |
| **20:30-21:30** | **Reunión con el Ing. Joel Ortega Cuevas.** | *Constituyentes.* | |

| Otros eventos |
|---|
| • **Aguascalientes**. Enrique Peña (PRI) se reunirá con candidatos al Congreso de la Unión y la estructura priista, además de conceder entrevistas a medios locales. |
| • **Distrito Federal**. Convención Electoral Nacional del PT, designará candidatos a diputados de representación proporcional. Los candidatos serán evaluados por el PRD y Movimiento Ciudadano para integrar una sola lista. |
| • **Distrito Federal**. Vence emplazamiento a huelga del sindicato de trabajadores del Colegio de Bachilleres, por incremento salarial. Se espera que los trabajadores acepten el 3.8% que negociaron los trabajadores administrativos de este mismo sindicato. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

AGENDA DE ACTIVIDADES

| Martes 08 de mayo de 2012 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 09:00-11:00 | El C. Secretario realiza trabajos en oficina. | *Constituyentes.* | |
| 11:00-12:00 | Reunión con el Sr. Fernando Shütte Elguero. | *Constituyentes.* | Nota:<br>• Previo a la reunión con el Secretario realiza recorrido por le CIPF y División Científica (09:30-11:00 hrs.) |
| 12:30-14:00 | Reunión con la Lic. Lizeth Parra S., Titular de la Unidad de Información y Análisis. | *Constituyentes.* | |
| 15:00-17:30 | Comida con el Sr. Juan Francisco Ealy. | *Constituyentes.* | Nota:<br>• Previo a la reunión con el Secretario realiza recorrido por le CIPF y División Científica (14:30-15:30 hrs.) |
| 18:00-19:00 | Reunión con la Mtra. Maribel Cervantes, Sr. Joseph Evans y Lic. Ramón Pequeño. | *Constituyentes.* | |

| Agenda presidencial |
|---|
| • **EL Lic. Felipe Calderón Hinojosa, Presidente de México, realiza gira de trabajo por el estado de Puebla para asistir a la Olimpiada Nacional y a la Comida Expo Desarrollo Inmobiliario The Real State Show 2012.** |

| Otros eventos |
|---|
| • **Distrito Federal.** Los días 8 y 9 de mayo, consulta en escuelas de educación media superior organizada por el Movimiento de Aspirantes Excluidos de la Educación Superior (MAEES), para conocer la opinión sobre el examen de admisión a nivel superior.<br>• **Regional.** Actividades del Movimiento Antorchista. En el Estado de México, marcha con el fin de solicitar la intervención de autoridades estatales para solucionar la disputa de rutas de transporte público que mantiene con la Alianza de Autotransportistas Autónomos de la República Mexicana A.C. La dirigencia anunció la asistencia de 50 mil personas. En Pachuca, Hidalgo, marcha de la Preparatoria No. 1 hacia el palacio de gobierno, demandan obra pública y servicios sociales (09:00 hrs.). |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

| Celebraciones |
|---|
| • **Cumpleaños del Sr. Ricardo Martín Bringas,** Director General de Grupo Soriana. |

# ING. GENARO GARCÍA LUNA
## Secretario de Seguridad Pública

### AGENDA DE ACTIVIDADES

| Sábado 04 de agosto de 2012 | | | |
|---|---|---|---|
| **Hora** | **Actividades** | **Lugar** | **Observaciones** |
| 07:45<br><br>08:00-09:00 | **Traslado del Helipuerto de Torre Pedregal hacia el Hangar del Centro de Mando de la Policía Federal.**<br><br>**Primeros Juegos Deportivos Nacionales de Academias Policiales.** | *Centro de Mando de la Policía Federal (CONTEL).* | |
| 11:30-12:30 | **Reunión con una Delegación de Congresistas de Los Estados Unidos de América.**<br><br>Acompañan:<br>• Ing. Francisco Niembro G., Subsecretario de Tecnologías de la Información.<br>• Lic. José A. Polo Oteyza, Coordinador de Asesores.<br>• Lic. Rodrigo Esparza Cristerna, Titular de la Unidad de Información y Análisis.<br>• Lic. Rafael Avilez, Jefe de la División de Fuerzas Federales de la PF.<br>• Veronica Peñuñuri, Directora General de Comunicación Social.<br><br>Asisten:<br>• Rep. Michael McCaul (R-TX), Presidente del Subcomité de Supervisión, Investigación y Administración del Comité de Seguridad Interna.<br>• Rep. Jeff Duncan (R-SC), Miembro de los Subcomités de Seguridad Fronteriza, Marítima y Contraterrorismo Internacional del Comité de Seguridad Interna.<br>• Rep. Henry Cuellar (D-TX), Miembro de los Subcomité de Seguridad Fronteriza, Marítima y Contraterrorismo internacional del Comité de Seguridad Interna.<br>• Rep. Robert Turner (R-NY), Miembro del Comité de Seguridad Interna y del Comité de Relaciones Exteriores.<br>• Rep. Tom Graves (R-GA), Miembro del Comité de Asignaciones.<br><br>Embajada de EUA:<br>• Sr. Anthony Wayne, Embajador de EUA en México.<br>• Sra. Laura Dogu, Ministra Consejera de la Embajada.<br>• Sr. Joseph Evans, Director Regional de la DEA.<br>• Fred Schellenber, Coordinador de Programas NAS.<br>• Jennifer Isakoff, Sección Política de la Embajada.<br><br>Traductor/Interprete<br>• Guillermo Díaz Díaz. | *Sala de Mando del CIPF (Constituyentes).* | |

# ING. GENARO GARCÍA LUNA
**Secretario de Seguridad Pública**

| Otros eventos |
|---|
| • **Jalisco**. En Guadalajara, reunión de las organizaciones que integran el movimiento "Anti-Peña", preparan II Convención. Definirán logística de la II Convención Nacional que se celebrará del 22 al 23 de septiembre, en sede por definir. Además, evaluarán los resultados de la agenda emanada de la Convención Nacional de Organizaciones Sociales en San Salvador Atenco, Estados de México. Participaran integrantes del SME. |
| • **Distrito Federal**. Tercer encuentro de Organización Política del Pueblo y los Trabajadores (OPT). Acordará los nuevos lineamientos de la organización. Se realizará en la sede del Sindicato Mexicano de Electricistas (SME). |